UNITED STATES of America,
Plaintiff–Appellee

v.

Ausencio ESTRADA–MONTALVO,
Defendant–Appellant.

No. 08–10370
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Jan. 14, 2009.

Camille Elizabeth Sparks, U.S. Attorney's Office Northern District of Texas, Dallas, TX, for Plaintiff–Appellee.

Charles M. Bleil, Federal Public Defender's Office Northern District of Texas, Dallas, TX, for Defendant–Appellant.

Before SMITH, STEWART and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Ausencio Estrada–Montalvo appeals the 90–month sentence imposed following his conviction by guilty plea to illegal reentry after deportation. *See* 8 U.S.C. § 1326(a), (b)(2). Estrada–Montalvo argues that the district court erroneously believed that it lacked the authority to vary from the advisory guidelines range based on the Government's refusal to move for an additional level decrease under U.S.S.G. § 3E1.1(b). The district court's decision not to grant a variance does not indicate that it believed that it lacked the authority to impose a non-guidelines sentence. The totality of the circumstances reveals that the district court denied the requested variance because it believed that a within guidelines sentence was appropriate. *See United States v. Newson,* 515 F.3d 374, 379 (5th Cir.), *cert. denied,* —— U.S. ——, 128 S.Ct. 2522, 171 L.Ed.2d 802 (2008).

Estrada–Montalvo argues that the case should be remanded for resentencing because the Government declined to file a motion for an additional level decrease under § 3E1.1(b), amounting to an "incorrect application of the Guidelines." We review the Government's refusal to move for the additional level decrease to determine whether that refusal was based on an unconstitutional motive or was not rationally related to a legitimate end. *See Newson,* 515 F.3d at 378–79. Estrada–Montalvo does not argue that the Government's refusal to file the motion was based on an unconstitutional motive; a defendant's refusal to waive his right to appeal is a basis rationally related to the purposes of § 3E1.1(b). *See id.* Estrada–Montalvo argues that the district court erred in refusing to award him the additional level decrease for acceptance of responsibility under § 3E1.1(b), but, as he concedes, the argument is foreclosed by *Newson. See Newson,* 515 F.3d at 378.

Estrada–Montalvo argues that the district court erred in assessing the 16–level crime of violence increase based on his prior conviction for burglary of a habi-

---

tation in reliance on his Texas judicial confession, but, as he concedes, his argument challenging the district court's reliance on his judicial confession is foreclosed by *United States v. Garcia–Arellano*, 522 F.3d 477, 481 (5th Cir.), *cert. denied,* —— U.S. ——, 129 S.Ct. 353, 172 L.Ed.2d 138 (2008).

AFFIRMED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.